at&t

## National Court Order Compliance
## RESPONSE COVER SHEET
11760 US HIGHWAY 1, SUITE 600
NORTH PALM BEACH, FL 33408-3029
Phone 1-800-635-6840   Facsimile 1-888-938-4715

To:   DET KEVIN GETZ
      INDIANA STATE PD 47404
      1500 N PACKINGHOUSE RD
      STE 200
      BLOOMINGTON IN 47404

File Code:  1701342

From:  DFC

Phone Number:  (812) 332-4411
Fax Number:  1(812) 333-4174

Request Dated:  1/29/2015
Received On:  2/1/2015

Number of Pages:
Date:  2/2/2015

- All available requested information is enclosed.  The MLT 15 has been set up for Target XXX-XXX-0661 to the email address kgetz@isp.in.gov  for the life of the order.

## IMPORTANT NOTICE:
Effective immediately, please include a time-zone in all legal demands served to AT&T.  AT&T's records are kept and provided in UTC. If usage records were requested and no time zone was indicated, AT&T has queried the records in the time zone where your legal demand was issued.

CONFIDENTIALITY NOTICE

This cover sheet, and any document which may accompany it, contains information from the National Compliance Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense.  Thank you.

STATE OF INDIANA    )
                  ) SS:
COUNTY OF MARION    )

IN THE MARION SUPERIOR COURT
CRIMINAL DIVISION _____

CAUSE NO:

IN THE MATTER OF A REQUEST    )
FOR AN ORDER FOR            )
TELECOMMUNICATIONS RECORDS    )
AND PRECISION LOCATION INQUIRIES    )

(110)    JAN 2 0 2018

*Mylar A. Eldridge*
CLERK OF THE MARION CIRCUIT COURT

## ORDER

To Sprint and AT&T and any other telecommunication providers:

Whereas, an Affidavit has been filed with me, a copy of which is attached hereto and incorporated herein in all respects, and the Court having examined said Affidavit and being duly advised in the premises, NOW FINDS that there is probable cause for the issuance of this Order, pursuant to 18 U.S.C. Sections 2703(d), 3122, 3123, and 3124 and pursuant to I.C. 35-33-5-12.

Further, the Court finds that the information sought pertains to an ongoing criminal investigation, and that disclosure to any person of this investigation, or any other civilian, the information contained in the Affidavit or the information in this Order entered in connection therewith, would seriously jeopardize the investigation and the safety of law enforcement or their agents.

You are therefore AUTHORIZED AND ORDERED, in the name of the State of Indiana, with the necessary and proper assistance, to furnish agents of the Indianapolis State Police the following telecommunications records and assistance pertaining to the cellular/wireless phone number (765) 338-6786 (Sprint) and (317) 250-0661 (AT&T) or thirty (30) days past the date of this Order:

1. Subscriber, ESN (Electronic serial number), billing information and call detail records for the specified cellular/wireless telephone;

2. Subscriber, ESN (Electronic serial number), billing information and call detail records for any other cellular/wireless telephones on this account, or that may be identified from these records;

3. The physical address/location of all cellular towers in the specified market;

4. Assistance twenty-four hour a day, which includes switch based solutions including precision location based information queries and lending all reasonable assistance to permit the Indianapolis State Police to triangulate target location, including, but not limited to, terminating interfering service on the target telephone;

5. Provide the records and assistance described in this Order to any agent of the Indianapolis State Police upon oral or written request;

10 | 11

6.  Provide all call detailed records in an electronic format specified by any agent of the Indianapolis State Police.

Further, it is ORDERED that:

1.  This Order shall cover and be applied to any cellular/wireless Mobile Identification Number (MIN)/Electronic Serial Number (ESN) to which the subscribers of the phones covered by this Order may change service to for the duration of this Order;

2.  **Sprint and AT&T** and their resellers not terminate or restrict service to any cellular/wireless telephone covered by this order for the duration of this Order.

**Sprint and AT&T** and/or any other telecommunications providers, provide the **Indianapolis State Police**, upon oral or written request, with subscriber information, including the names, addresses, credit and billing information of the subscribers, published and non-published, and call detail records for the telephone numbers dialing or being dialed from the cellular/wireless phone **(765) 338-6786 (Sprint)** and **(317) 250-0661 (AT&T)** for thirty (30) days past the date of this Order.

IT IS FURTHER ORDERED that this Order and the Affidavit be sealed until otherwise ordered by the Court and that **Sprint and AT&T** and any other telecommunications providers, its agents and employees, shall not disclose the existence of this Order or this ongoing investigation to the subscriber or to any other person, unless ordered by the Court.

This Order, unless sooner renewed, will automatically expire thirty (30) days from the date of the signing of this Order.

SO ORDERED THIS ___ DAY OF _____ , 2015 AT

_____ O'CLOCK.

Printed Name: _____

Circle One: Judge  Magistrate  Commissioner

Marion Superior Court

Criminal Division ____

P. 1

\* \* \* Communication Result Report ( Feb. 10. 2015  9:11AM ) \* \* \*

1) ISP BLOOMINGTON
2)

te/Time: Feb. 10. 2015  9:11AM

| File No. | Mode | Destination | Pg(s) | Result | Page Not Sent |
|---|---|---|---|---|---|
| 6170 | Memory TX | 18889384715 | P. 1 | OK | |

Reason for error
E. 1) Hang up or line fail
E. 3) No answer
E. 5) Exceeded max. E-mail size

E. 2) Busy
E. 4) No facsimile connection

---

**INDIANA STATE POLICE**

Date: __February 10, 2015__

__1__ of __1__ Pages

TO: __AT&T Wireless__

FROM: __Det. Kevin Getz ISP__

ATTN: __Legal Compliance__

FAX #: __888-938-4715__

SUBJECT: __Termination of Ping Order 1701342__

AUTH:
State Form 44224 (10-00)

Back pronent



*Date:* __February 10, 2015__

___1___ *of* ___1___ *Pages*

*TO:*        __AT&T Wireless__

*FROM:*      __Det. Kevin Getz ISP__

*ATTN:*      __Legal Compliance__

*FAX #:*     __888-938-4715__

*SUBJECT:*   __Termination of Ping Order 1701342__

*AUTH:*
State Form 44224 (10-90)

Stock #320/ENF

**Getz, Kevin**

**From:**         GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**         Monday, February 02, 2015 2:06 PM
**Subject:**      Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 11:05:40 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **`ent:** | Monday, February 02, 2015 2:53 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**

**AT&T CONFIDENTIAL - DO NOT FORWARD.**

Initiated 2015/02/02 11:52:50 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 02, 2015 3:09 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 12:08:40 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Monday, February 02, 2015 3:58 PM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 12:57:38 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 02, 2015 4:15 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 13:13:51 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Monday, February 02, 2015 5:03 PM
**Subject:** Mobile Locator Results for 1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 14:02:19 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Monday, February 02, 2015 6:07 PM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 15:06:49 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

**From:**      GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**      Monday, February 02, 2015 7:12 PM
**Subject:**   Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 16:11:56 Pacific


**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |


**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

From:         GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:         Monday, February 02, 2015 9:05 PM
Subject:      Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 18:04:33 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 02, 2015 10:09 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 19:08:27 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Monday, February 02, 2015 10:57 PM |
| Subject: | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 19:56:14 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off, out of the service area or in an area where location information is not currently available. We will continue to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 12:01 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 21:00:31 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off, out of the service area or in an area where location information is not currently available. We will continue to send updates as agreed.**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 1:21 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 22:20:37 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off, out of the service area or in an area where location information is not currently available. We will continue to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 2:54 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/02 23:54:17 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Tuesday, February 03, 2015 3:56 AM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 00:56:24 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

From:       GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:       Tuesday, February 03, 2015 4:12 AM
Subject:    Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 01:11:54 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 5:30 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 02:29:32 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 6:32 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 03:32:08 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Tuesday, February 03, 2015 7:19 AM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 04:19:12 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise
caution in using these records for investigative purposes as location data is sourced from various
databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising
you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 8:23 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 05:22:45 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:**       GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**       Tuesday, February 03, 2015 9:25 AM
**Subject:**    Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 06:25:07 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

## Getz, Kevin

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 10:12 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 07:11:32 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 10:27 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 07:27:04 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 11:44 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 08:44:21 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

## Getz, Kevin

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 03, 2015 12:48 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 09:47:10 Pacific

Unable to obtain position information
**This could be a result of the mobile being powered off, out of the service area or in an area where location information is not currently available. We will continue to send updates as agreed.**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | |
| **Longitude** | |
| **Latitude** | |
| **Radius** | (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

## Getz, Kevin

From:            GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:            Tuesday, February 03, 2015 1:04 PM
Subject:        Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 10:03:11 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From:       GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:       Wednesday, February 04, 2015 12:18 AM
Subject:    Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 21:17:06 Pacific

Unable to obtain position information
This could be a result of the mobile being powered off,
out of the service area or in an area where location
information is not currently available. We will continue
to send updates as agreed.

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

**Getz, Kevin**

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Wednesday, February 04, 2015 1:37 AM
**Subject:** Mobile Locator Results for 1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/03 22:36:56 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From:          GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:          Wednesday, February 04, 2015 3:14 AM
Subject:       Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 00:13:23 Pacific

**Unable to obtain position information**
**This could be a result of the mobile being powered off,**
**out of the service area or in an area where location**
**information is not currently available. We will continue**
**to send updates as agreed.**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | |
| Longitude | |
| Latitude | |
| Radius | (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 4:50 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 01:49:48 Pacific

**The mobile number was located on 2/4/2015 9:50:19 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 10:31 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 07:30:28 Pacific

**The mobile number was located on 2/4/2015 15:31:1 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From:           GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:           Wednesday, February 04, 2015 9:43 AM
Subject:        Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 06:42:33 Pacific

The mobile number was located on 2/4/2015 14:43:7 GMT

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

## Getz, Kevin

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Wednesday, February 04, 2015 9:59 AM
**Subject:** Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 06:58:33 Pacific

**The mobile number was located on 2/4/2015 14:59:6 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 10:15 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 07:14:34 Pacific

**The mobile number was located on 2/4/2015 15:15:6 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.32837 |
| **Latitude** | N39.74738 |
| **Radius** | 2758 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 10:47 AM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 07:46:33 Pacific

**The mobile number was located on 2/4/2015 15:47:7 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From: GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent: Wednesday, February 04, 2015 11:03 AM
Subject: Mobile Locator Results for 1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 08:02:36 Pacific

The mobile number was located on 2/4/2015 16:3:7 GMT

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 11:19 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 08:18:48 Pacific

**The mobile number was located on 2/4/2015 16:19:20 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.32837 |
| **Latitude** | N39.74738 |
| **Radius** | 2758 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 11:35 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 08:34:54 Pacific

**The mobile number was located on 2/4/2015 16:35:27 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 12:24 PM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 09:23:28 Pacific

**The mobile number was located on 2/4/2015 17:24:0 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Wednesday, February 04, 2015 5:06 AM
**Subject:** Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 02:05:45 Pacific

**The mobile number was located on 2/4/2015 10:6:19 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 5:22 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 02:21:52 Pacific

**The mobile number was located on 2/4/2015 10:22:24 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 6:10 AM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 03:09:43 Pacific

**The mobile number was located on 2/4/2015 11:10:21 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From:        GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:        Wednesday, February 04, 2015 6:59 AM
Subject:     Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 03:58:01 Pacific

The mobile number was located on 2/4/2015 11:58:33 GMT

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 7:18 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 04:17:40 Pacific

**The mobile number was located on 2/4/2015 12:18:14 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **)ent:** | Wednesday, February 04, 2015 8:07 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 05:06:30 Pacific

**The mobile number was located on 2/4/2015 13:7:2 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 8:55 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 05:54:39 Pacific

**The mobile number was located on 2/4/2015 13:55:10 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

**From:**     GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**     Wednesday, February 04, 2015 9:27 AM
**Subject:**  Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 06:26:34 Pacific

**The mobile number was located on 2/4/2015 14:27:6 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 10:31 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 07:30:28 Pacific

**The mobile number was located on 2/4/2015 15:31:1 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.32839 |
| **Latitude** | N39.74668 |
| **Radius** | 2758 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 11:03 AM |
| Subject: | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 08:02:36 Pacific

**The mobile number was located on 2/4/2015 16:3:7 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 12:40 PM |
| Subject: | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 09:39:25 Pacific

**The mobile number was located on 2/4/2015 17:39:57 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 12:56 PM |
| Subject: | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 09:55:29 Pacific

The mobile number was located on 2/4/2015 17:56:1 GMT

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

## Getz, Kevin

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 1:12 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**

**AT&T CONFIDENTIAL - DO NOT FORWARD.**

Initiated 2015/02/04 10:11:23 Pacific

**The mobile number was located on 2/4/2015 18:11:56 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 2:00 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 10:59:51 Pacific

The mobile number was located on 2/4/2015 19:0:24 GMT

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31380 |
| Latitude | N39.74071 |
| Radius | 1880 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

## Getz, Kevin

**From:**            GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**            Wednesday, February 04, 2015 2:17 PM
**Subject:**         Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 11:16:21 Pacific

**The mobile number was located on 2/4/2015 19:16:56 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.39836 |
| Latitude | N39.76606 |
| Radius | 1552 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Wednesday, February 04, 2015 2:33 PM
**Subject:** Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 11:32:43 Pacific

**The mobile number was located on 2/4/2015 19:33:14 GMT**

| ITN | 1701342 |
| --- | --- |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.48840 |
| Latitude | N39.76077 |
| Radius | 1552 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 3:06 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 12:05:47 Pacific

**The mobile number was located on 2/4/2015 20:6:20 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.54599 |
| Latitude | N39.75442 |
| Radius | 1410 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 4:11 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 13:10:20 Pacific

**The mobile number was located on 2/4/2015 21:10:51 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.83749 |
| **Latitude** | N39.64093 |
| **Radius** | 8677 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 5:16 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 14:15:38 Pacific

**The mobile number was located on 2/4/2015 22:16:10 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.35437 |
| **Latitude** | N39.72835 |
| **Radius** | 2069 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 6:05 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**

**AT&T CONFIDENTIAL - DO NOT FORWARD.**

Initiated 2015/02/04 15:04:29 Pacific

The mobile number was located on 2/4/2015 23:4:59 GMT

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32822 |
| Latitude | N39.76285 |
| Radius | 1057 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 6:54 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 15:53:42 Pacific

**The mobile number was located on 2/4/2015 23:54:15 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:**     GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**      Wednesday, February 04, 2015 7:44 PM
**Subject:**   Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 16:43:10 Pacific

**The mobile number was located on 2/5/2015 0:43:40 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31300 |
| Latitude | N39.74106 |
| Radius | 2069 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 8:49 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 17:48:57 Pacific

**The mobile number was located on 2/5/2015 1:49:28 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Wednesday, February 04, 2015 9:54 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 18:53:51 Pacific

**The mobile number was located on 2/5/2015 2:54:22 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Wednesday, February 04, 2015 10:11 PM |
| Subject: | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/04 19:10:14 Pacific

**The mobile number was located on 2/5/2015 3:10:44 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net. |
| **Sent:** | Thursday, February 05, 2015 1:34 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 10:32:58 Pacific

**The mobile number was located on 2/5/2015 18:33:30 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Thursday, February 05, 2015 2:22 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 11:21:06 Pacific

**The mobile number was located on 2/5/2015 19:21:39 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Thursday, February 05, 2015 4:14 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 13:13:33 Pacific

**The mobile number was located on 2/5/2015 21:14:6 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 5:10 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 14:09:28 Pacific

The mobile number was located on 2/9/2015 22:10:2 GMT

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.31931 |
| **Latitude** | N39.76767 |
| **Radius** | 3339 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 9:09 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 18:08:30 Pacific

**The mobile number was located on 2/10/2015 2:9:2 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.33388 |
| Latitude | N39.71222 |
| Radius | 2277 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 9:25 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 18:24:29 Pacific

**The mobile number was located on 2/10/2015 2:25:1 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.33388 |
| **Latitude** | N39.71222 |
| **Radius** | 2277 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

## Getz, Kevin

**From:**          GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**          Tuesday, February 10, 2015 12:53 AM
**Subject:**       Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 21:52:15 Pacific

**The mobile number was located on 2/10/2015 5:52:49 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Tuesday, February 10, 2015 1:25 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 22:24:26 Pacific

**The mobile number was located on 2/10/2015 6:24:58 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

From:          GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
Sent:          Tuesday, February 10, 2015 3:33 AM
Subject:       Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/10 00:32:19 Pacific

**The mobile number was located on 2/10/2015 8:32:50 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Thursday, February 05, 2015 8:46 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 17:45:53 Pacific

**The mobile number was located on 2/6/2015 1:46:24 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.31931 |
| **Latitude** | N39.76767 |
| **Radius** | 3339 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Thursday, February 05, 2015 9:35 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 18:34:13 Pacific

**The mobile number was located on 2/6/2015 2:34:47 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.31380 |
| **Latitude** | N39.74071 |
| **Radius** | 1880 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Thursday, February 05, 2015 11:12 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 20:11:07 Pacific

**The mobile number was located on 2/6/2015 4:11:40 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31300 |
| Latitude | N39.74106 |
| Radius | 2069 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:**  GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**  Friday, February 06, 2015 12:16 AM
**Subject:**  Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 21:15:05 Pacific

**The mobile number was located on 2/6/2015 5:15:39 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Friday, February 06, 2015 1:19 AM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/05 22:18:45 Pacific

The mobile number was located on 2/6/2015 6:19:18 GMT

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31380 |
| Latitude | N39.74071 |
| Radius | 1880 (Certainty Factor) |
| Data Source | 4G-GMPC |

The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.

Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Friday, February 06, 2015 12:31 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/06 09:30:11 Pacific

**The mobile number was located on 2/6/2015 17:30:43 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.31380 |
| **Latitude** | N39.74071 |
| **Radius** | 1880 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| From: | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| Sent: | Friday, February 06, 2015 1:35 PM |
| Subject: | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/06 10:34:27 Pacific

**The mobile number was located on 2/6/2015 18:34:59 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Friday, February 06, 2015 2:40 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/06 11:39:09 Pacific

**The mobile number was located on 2/6/2015 19:39:40 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31931 |
| Latitude | N39.76767 |
| Radius | 3339 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Saturday, February 07, 2015 8:58 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/07 17:57:52 Pacific

**The mobile number was located on 2/8/2015 1:58:23 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.31380 |
| **Latitude** | N39.74071 |
| **Radius** | 1880 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 4:06 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 13:05:37 Pacific

**The mobile number was located on 2/9/2015 21:6:9 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.31300 |
| Latitude | N39.74106 |
| Radius | 2069 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 12:54 PM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 09:53:40 Pacific

**The mobile number was located on 2/9/2015 17:54:12 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.32839 |
| **Latitude** | N39.74668 |
| **Radius** | 2758 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 2:14 PM |
| **Subject:** | Mobile Locator Results for  1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 11:13:37 Pacific

**The mobile number was located on 2/9/2015 19:14:12 GMT**

| | |
|---|---|
| **ITN** | 1701342 |
| **Case ID** | XXXXXXXXXXA111 |
| **Mobile Number** | XXXXXX0661 |
| **Confidence Level** | 90 |
| **Longitude** | W86.32839 |
| **Latitude** | N39.74668 |
| **Radius** | 2758 (Certainty Factor) |
| **Data Source** | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

**Getz, Kevin**

| | |
|---|---|
| **From:** | GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net |
| **Sent:** | Monday, February 09, 2015 9:58 AM |
| **Subject:** | Mobile Locator Results for 1701342 |

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 06:56:58 Pacific

**The mobile number was located on 2/9/2015 14:57:30 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32837 |
| Latitude | N39.74738 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:** GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:** Monday, February 09, 2015 10:46 AM
**Subject:** Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 07:45:40 Pacific

**The mobile number was located on 2/9/2015 15:46:11 GMT**

| | |
|---|---|
| ITN | 1701342 |
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1

## Getz, Kevin

**From:**       GMPC.AT&T.Mobility.Compliance@bspfnc01.edc.cingular.net
**Sent:**       Monday, February 09, 2015 11:34 AM
**Subject:**    Mobile Locator Results for  1701342

**AT&T PROPRIETARY Solely for authorized persons having a need-to-know pursuant to Company instructions**
**AT&T CONFIDENTIAL - DO NOT FORWARD.**
Initiated 2015/02/09 08:33:41 Pacific

**The mobile number was located on 2/9/2015 16:34:14 GMT**

| ITN | 1701342 |
|---|---|
| Case ID | XXXXXXXXXXA111 |
| Mobile Number | XXXXXX0661 |
| Confidence Level | 90 |
| Longitude | W86.32839 |
| Latitude | N39.74668 |
| Radius | 2758 (Certainty Factor) |
| Data Source | 4G-GMPC |

**The results provided are AT&T's best estimate of the location of the target number. Please exercise caution in using these records for investigative purposes as location data is sourced from various databases which may cause location results to be less than exact.**

**Please note, if no results were returned, the 3G and 4G AT&T networks were checked prior to advising you of no result found.**

1